UNITED STATES of America, Plaintiff–Appellee,

v.

**Dionicio REYES–PEREZ, aka Dionicio Perez, Defendant–Appellant.**

### No. 11–10205.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted April 19, 2012.

Filed May 17, 2012.

Bruce M. Ferg, Assistant U.S., USTU— Office of the U.S. Attorney, Tucson, AZ, for Plaintiff–Appellee.

Randolfo V. Lopez, Tucson, AZ, for Defendant–Appellant.

Before: SCHROEDER, THOMAS, and GRABER, Circuit Judges.

## MEMORANDUM *

Dionicio Reyes–Perez appeals his jury conviction and sentence for illegal reentry after deportation in violation of 8 U.S.C. § 1326.

Reyes–Perez argues that statements he made at the time of his arrest and during a

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

motions hearing should have been suppressed. Even assuming error, there was no prejudice. The uncontroverted evidence showed that Reyes–Perez was found on the roof of a warehouse just across the United States–Mexico border, that he had previously been deported to his country of origin, Mexico, and that he had expressly abandoned any claims for relief from deportation. The denial of the suppression motion did not have a "substantial and injurious effect or influence in determining the jury's verdict." *Ghent v. Woodford,* 279 F.3d 1121, 1127 (9th Cir.2002) (internal quotation marks omitted). Because any error was harmless, the conviction must be affirmed.

At sentencing, the court denied a sentencing reduction for acceptance of responsibility and, in doing so, relied at least to some extent on the ground that Reyes–Perez had put the government to its burden of proof. This was error. *See United States v. Martinez–Martinez,* 369 F.3d 1076, 1089 (9th Cir.2004). For this reason, the sentence must be reconsidered. The other challenges to the sentence are without merit.

We **AFFIRM** the conviction, **VACATE** the sentence, and **REMAND** for the district court to reconsider whether Reyes–Perez should receive a sentencing reduction for acceptance of responsibility.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.